*927 CHEN, District Judge,
dissenting:
With reluctance, I dissent from the majority decision affirming the district court’s approval of the proposed class action settlement. The record below is bereft of crucial information — information without which the district court could not fully review either the adequacy of the settlement or the reasonableness of the fee award. In particular, the record is silent as to two essential matters: (1) the portion of the class eligible to receive the chief non-monetary benefit of the settlement (ie., the assignment of customer accounts to current franchisees) and (2) the value of the monetary relief to the class (and whether there is a justification for imposing a claims process with a reverter of unclaimed funds back to the defendant). The case should be remanded for fuller development of the record. I also believe this case affords this Court an opportunity to provide additional guidance to the district courts in their assessment of proposed class action settlements.
I am well aware that there are good reasons for a district judge to afford deference to a settlement reached by agreement between the parties. See Lane v. Facebook, Inc., 696 F.3d 811, 819 (9th Cir.2012) (noting that one factor for a court to consider in determining the fairness of a class action settlement is the experience and views of counsel). The parties know more about the case and the factors that lead to settlement than the trial judge does; often there are facts beyond the record (such as the finances or future business plans of the defendant or infirmities with the plaintiffs ability to prosecute the case) which can have a substantial and legitimate influence on settlement negotiations. I also recognize that there are good reasons for an appellate court to defer to the trial judge’s approval of a settlement. See Hanlon v. Chrysler Corp., 150 F.3d 1011, 1026 (9th Cir.1998) (stating that “[o]ur review of the district court’s decision to approve a class action settlement is extremely limited”). The trial judge generally is in a better position to ferret out the relevant factors and to discern the subtle dynamics of the litigation warranting approval of a negotiated settlement. See id. (stating that “the decision to approve or reject a settlement is committed to the sound discretion of the trial judge because he is ‘exposed to the litigants, and their strategies, positions and proof ”).
Nevertheless, the district court has an important and meaningful role to play in the settlement of a putative class action. In particular, the district judge has a fiduciary duty to safeguard the interests of the absent and putative class members. See, e.g., Sullivan v. DB Invs., Inc., 667 F.3d 273, 319 (3d Cir.2011) (stating that “ ‘trial judges bear the important responsibility of protecting absent class members,’ and must be ‘assur[ed] that the settlement represents adequate compensation for the release of the class claims’ ”); Maywalt v. Parker & Parsley Petroleum Co., 67 F.3d 1072, 1078 (2d Cir.1995) (noting that “the district court has a fiduciary responsibility to ensure that the settlement is fair and not a product of collusion, and that the class members’ interests were represented *928 adequately”) (internal quotation marks omitted). That duty is especially important when the interests of the class and its counsel negotiating on its behalf are not aligned. See Reynolds v. Beneficial Nat'l Bank, 288 F.3d 277, 279-80 (7th Cir.2002) (stating that the problem that class counsel “may, in derogation of their professional and fiduciary obligations, place their pecuniary self-interest ahead of that of the class ... requires district judges to exercise the highest degree of vigilance in scrutinizing proposed settlements of class actions”). Moreover, where the settlement agreement is negotiated prior to final class certification, “There is an even greater potential for a breach of fiduciary duty owed the class during settlement.” In re Bluetooth Headset Products Liability Litigation, 654 F.3d 935, 946 (9th Cir.2011). Thus, in this case, an “even higher level of scrutiny than that ordinarily required under Rule 23(e)” is warranted. Id.
The terms and structure of the proposed settlement herein warrant meaningful scrutiny. Its approval must be supported by the record. Unfortunately, though the district judge plainly took this duty seriously, I believe the requisite scrutiny was not possible given the deficiencies in the record. The district court’s task was compounded by the lack of clarity in this Circuit’s law on particular issues discussed below.
I.
Although the majority addresses the reasonableness of the fee award before addressing the reasonableness of the settlement’s substantive terms, review ordinarily begins with the adequacy of the settlement itself. See Bluetooth, 654 F.3d at 941. Therefore, I address the adequacy of the settlement first.
Under Federal Rule of Civil Procedure 23(e), a class action may be settled only with the approval of the district court, and “[a] district court’s approval ... must be accompanied by a finding that the settlement is ‘fair, reasonable, and adequate.’ ” Lane, 696 F.3d at 818. Here, a higher standard of fairness is required because the settlement took place before formal class certification. See id. at 819.
A district court must consider a number of factors in determining whether a proposed settlement is fair and adequate; these include:
the strength of the plaintiffs’ case; the risk, expense, complexity, and likely duration of further litigation; the risk of maintaining class action status throughout the trial; the amount offered in settlement; the extent of discovery completed and the stage of the proceedings; the experience and views of counsel; the presence of a governmental participant; and the reaction of the class members to the proposed settlement.
Id. See Churchill Vill., L.L.C. v. Gen. Elec., 361 F.3d 566, 575 (9th Cir.2004).
In the case at bar, the district court adequately considered many of the Lane/Churchill factors, including the risk of further litigation. It properly found, for example, that there was a risk class claims could have been forced into individual arbitration pursuant to AT & T Mobility v. Concepcion, — U.S. -, 131 S.Ct. 1740, 179 L.Ed.2d 742 (2011). There was also a risk in obtaining class certification in light of Wal-Mart Stores, Inc. v. Dukes, — U.S. -, 131 S.Ct. 2541, 180 L.Ed.2d 374 (2011). Many of the other factors supported approval.
However, in my view, the district court’s order — although thorough in most respects — did not adequately assess a critical factor: the amount offered in settlement. Although Lane does not expressly order the importance of the assessment factors, *929 inescapably, the core of any settlement is “the amount offered in settlement.” In this regard, the district court’s order did not determine whether the most significant terms of the settlement were real or largely illusory. See In re Dry Max Pampers Litig., 724 F.3d 713, 721 (6th Cir.2013) (stating that “[t]he relief that this settlement provides to unnamed class members is illusory” and therefore finding the settlement unfair); cf. Dennis v. Kellogg Co., 697 F.3d 858, 868 (9th Cir.2012) (stating that dollar value of the cy pres fund should not be fictitious).
Under the settlement, there were two classes that would receive benefits: (1) current franchisees and (2) former franchisees. Current franchisees obtained certain equitable relief — most notably, the assignment of customer accounts which would confer upon the franchisees economic value that could not summarily be taken away. As for former franchisees, each was entitled to $475 in cash and a credit of $750 (in effect, a coupon) which could be used to purchase a new Coverall franchise. For the reasons discussed below, both aspects of the settlement are problematic, and a fuller record is required in order to properly assess the fairness, reasonableness, and adequacy of the settlement.
A.

Current Franchisees: Assignment of Customer Accounts

For current franchisees, the primary benefit of the settlement was the assignment of customer accounts. The centrality of this benefit is clear: a major claim asserted by Plaintiffs in this action was a breach of contract based on Coverall’s “churning” of customers accounts. Churning involves taking a customer account away from a franchise owner for a pretex-tual reason in order to resell the customer account to a different franchise owner. If accounts were assigned to franchise owners, that would prevent the practice of churning.
The importance of the assignment provision is underscored by the district court’s order as well as the parties’ briefs presented to this Court. The district court stated in its order that “[t]he [Settlement] Agreement provides separate benefits for current and former franchisees. Principally, Coverall pledges to assign customer accounts to current franchisees.” ER 23 (emphasis added); see also ER 25 (stating that “assignment of customer accounts and pledges for programmatic changes are significant victories”[1]). Similarly, in Plaintiffs’ appellate brief, the first benefit highlighted is the assignment of accounts, with Plaintiffs touting that “[t]he value of the assignment ... is estimated to be worth $18 to $20 million per year in California alone.”[2] Pis.’ Resp. Br. at 6. Defendants did the same in their own appellate brief. See Defs.’ Resp. Br. at 36-40.
Because the assignment was the primary benefit of the settlement for current franchisees, the district court had a duty to ensure that this benefit had real value. Notably, the burden of proving that the assignment had real value lay with the settling parties; it was not Mr. Singh’s burden to disprove it. See In re Dry Max Pampers Litig., 724 F.3d at 719 (“[T]o the extent the parties here argue that the settlement was fair because the refund *930 program has actual value for consumers, it was the parties’ burden to prove the fact, rather than [the objector’s] burden to disprove it.”).
As to whether the assignment provision of the settlement would actually benefit current franchisees, that posed a troubling question because, under the proposed settlement, the assignment is conditional. See ER 73. That is, until a current or new franchise owner pays for a customer account in full (ie., the full franchise fee, including any financed portion), there is no actual assignment, and customer accounts can continue to be taken away pursuant to the old just or good cause standard.[3] But the record contains no information as to how many or what percentage of franchise owners have paid their fees in full. In particular, there is no information about how many franchise owners still owe money on their franchise fees (and if so, how much); how long it takes an average franchise owner to pay off a franchise fee; and whether franchise owners typically leave before they are able to pay off their franchise fees in full.[4] This is significant because Mr. Singh, the objector, asserted in argument before this Court that a substantial number of franchisees finance their franchise fees. See also Pis.’ Op. Br. at 10 n.3 (claiming that, “[t]ypically, Coverall workers make a down payment toward [the franchise] fee [which ranges from approximately $10,000 to $32,000] and then finance the remaining portion of the fee by borrowing it from Coverall for a two or three-year period (at 12% interest)”; adding that, “[w]hen workers lose accounts and want to obtain more work, they may do so by then paying fees for ‘additional business,’ ” and these fees must also be paid off before any assignment). On the current record, we do not know whether 5%, 50%, or 95% of the class will or will likely receive the benefit of the assignment of accounts.
Moreover, even if a significant portion of current franchisees were actually able to pay off their franchise fees and thus get an assignment, the parties’ claim that the value of the assignment was $18-20 million is still problematic. The parties asserted this value because the gross billing of customer contracts in California in the year 2010 was $18-20 million. See Pis.’ Resp. Br. at 6. But under the settlement agreement, certain customer accounts are deemed not assignable. See ER 73 (providing that “certain accounts, including National Accounts, customer prepared contracts that preclude assignment, and local multiple location customer contracts are not assignable”). There does not appear to be any information in the record as to-how many customer contracts fall within this category, or their worth. Thus, the claimed $18-20 million value of the assignment may well be inflated. The district court’s order did not address this issue.
Furthermore, although the district court acknowledged that the assignment of accounts may not have the full $18-20 million value claimed by the parties because of the conditional nature of the assignment, see ER 30 (“Indeed, it is unclear whether the assignment of all accounts to franchisees will reach the $18-20 million Plaintiffs claim, especially because assignments are *931 only conditional until franchises are paid for in full”), it did not estimate — indeed, had no basis in the record to estimate— what portion of the class would actually benefit from the assignment. The district court could only state that, “once franchisees are assigned, franchisees will own a value business they can choose to sell or continue to operate.” ER 30.[5] The majority correctly states that the district court ordinarily need not necessarily place a specific monetary value on injunctive relief. See, e.g., Staton v. Boeing Co., 327 F.3d 938, 959 (9th Cir.2003) (stating that courts cannot “judge with confidence the value of the terms of a settlement agree *932 ment [in which] the settlement provides for injunctive relief’). Still, given the importance of the “amount offered in settlement” in assessing the fairness and adequacy of a class settlement, valuation of benefits should be “examined with great care.” Dennis, 697 F.3d at 868 (finding the settlement valuation “unacceptably vague and possibly misleading” and noting that “[t]he issue of the valuation ... must be examined with great care to eliminate the possibility that it serves only the ‘self-interests’ of the attorneys and the parties, and not the class, by assigning a dollar number to the fund that is fictitious”). In any event, while it is true that equitable relief sometimes is not capable of quantitative valuation (for example, where equitable relief is directed to dignitary interests such as privacy rights), where that relief has some calculable monetary value and is central to the relief obtained, some meaningful effort should be made to determine the “amount offered in settlement.” Cf. Fed.R.Civ.P. 23(h), 2003 advisory committee notes (stating that “[settlements involving nonmonetary provisions for class members also deserve careful scrutiny to ensure that these provisions have actual value to the class”).
In the case at bar, the assignment of accounts is capable of quantitative valuation, even if that value cannot be precisely determined. See, e.g., Staton, 327 F.3d at 978 (noting that value of benefits from injunctive relief may be included in common fund calculation where value can be accurately ascertained — e.g., in a prior case, there was clearly a measurable benefit of one replacement latch for each minivan owned, and thus the court could, “with some degree of accuracy, value the benefits conferred”).[6] Indeed, as noted above, the parties themselves valued the assignment at approximately $18-20 million.[7] See Pis.’ Resp. Br. at 6; see also ER 74 (providing that “Coverall represents that, in 2010, the gross billing of the customer contracts in the State of California was approximately $20 million”). The factor that is missing from the calculus (and missing from the record) is the number or percentage of current franchisees who actually will or, at least, will likely receive the benefit.
Absent anything in the record which would shed light on this crucial variable, the district court was not in a position to conclude that the settlement was fair, reasonable, and adequate. Although “[w]e re *933 view the district court’s approval of a class-action settlement for abuse of discretion,” Radcliffe v. Experian Info. Solns., 715 F.3d 1157, 1162 (9th Cir.2013), and, under such review, “[w]e are not permitted to ‘substitute our notions of fairness for those of the district court and the parties to the agreement,’ ” Class Plaintiffs v. Seattle, 955 F.2d 1268, 1276 (9th Cir.1992), a district court’s approval cannot be affirmed where its “findings of fact were ... without support in the record.”[8] Radcliffe, 715 F.3d at 1162. Here, the record was not sufficiently developed on what should be a central factor in assessing the fairness, reasonableness, and adequacy of the class settlement — “the amount offered in settlement.” Lane, 696 F.3d at 819.
B.

Former Franchisees: Monetary Relief

With respect to the monetary portion of the settlement, former franchisees are each entitled to $475 in cash and a credit of $750 towards a purchase of a new Coverall franchise. There were approximately 750 former franchisees in the class. Therefore, Defendants would, in theory, pay a maximum of $918,750 to former franchises.
The monetary terms of the settlement, however, are suspect. Although the $918,750 class fund was identified as a potential pay-out, neither side expected Defendants would actually pay anywhere close to this sum under the structure of the proposed settlement. This is because, under the settlement, (1) pay-outs would be made only to those class members who submitted claims, and (2) any unclaimed funds would revert back to Defendants rather than being redistributed to claiming class members or distributed to a ey pres beneficiary.
As district courts have pointed out, “in a reversionary common fund or a claims-made settlement, the defendant is likely to bear only a fraction of the liability to which it agrees.” In re TJX Cos. Retail Sec. Breach Litig., 584 F.Supp.2d 395, 405 (D.Mass.2008) (emphasis added); see also Sylvester v. CIGNA Corp., 369 F.Supp.2d 34, 52 (D.Me.2005) (stating that parties’ evidence indicated that “ ‘claims made’ settlements regularly yield response rates of 10 percent or less”; adding that “the parties’ expectations of a low response rate gives the reverter clause real value for Defendants”). Researchers and commentators have also confirmed that, while results vary from case to case depending on a number of factors, it is common that only a fraction of the class in class action settlements actually submit claims. See, e.g., Max Helveston, Promoting Justice Through Public Interest Advocacy in Class Actions, 60 Buff. L.Rev. 749, 782-83 (2012) (noting that there are “a variety of different explanations” for low claims rates — e.g., “the difficulty of notifying class members, the overly complex and technical notifications that class members receive, the effort required to pursue a claim, the lack of interest of class members in the types of relief available, and the failure of fund designers to design claim procedures in ways that take into account cognitive biases” — but adding that, at the end of the day, “class members in large class action suits typically file claims at rates that are much lower than one would expect”); Mayer Brown LLP, Do Class Actions Benefit Class Members?, available at http:// www.mayerbrown.com/files/uploads/ Documents/PDFs/2013/Deeember/DoClass *934 ActionsBenefitClassMembers.pdf (last visited Apr. 30, 2014) (stating that “extremely small claim-filing rates [in several cases] are consistent with the few other reports of claim rates in class action settlements that have come to light”).
That is precisely, and predictably, what happened here. With respect to the $475 cash payment, only 119 out of 750 former franchisees actually submitted claims. This amounts to a response rate of about 16%, for a total of $56,525 out of $356,250. As for the $750 coupon, of the 750 former franchisees, only 34 made a claim for the coupon — a response rate of about 4.5%. Thus, instead of a true pay-out of $562,500 (with respect to coupons), Defendants would be obligated to pay (or credit) at most $25,500, and this assumes that all 34 former franchisees will actually use the coupon once received.
At the end of the day, the purported settlement value of $918,750 for former franchisees (covering both the $475 payout and the $750 coupon) amounted to, at most, a true value of only $82,025 (or a response rate of approximately 9%) — and likely even less because some of the coupons claimed probably will not be used. The unclaimed funds did not benefit the class as they would revert back to Defendants.
This result was entirely predictable once the parties stipulated to a claims process. This then begs the question why the parties chose to require a claims process in the first place. While there are situations in which a claims process is unavoidable (such as a consumer class action where there is no readily accessible record of purchases to identify class members and their contact information), in this case, it is not obvious why a claims process was necessary. Compare In re Wells Fargo Loan Processor Overtime Pay Litig., No. C-07-1841 EMC, 2011 WL 3352460, at *8, 2011 U.S. Dist. LEXIS 84541, at *22-23 (N.D.Cal. Aug. 2, 2011) (explaining why “there is a valid and substantial justification for the claims process”). As noted in a Federal Judicial Center publication, a claims process is not necessary in all cases:
“In too many cases, the parties may negotiate a claims process which serves as a choke on the total amount paid to class members. When the defendant already holds information that would allow at least some claims to be paid automatically, those claims should be paid directly without requiring claim forms.”
De Leon v. Bank of Am., N.A., No. 6:09-cv-1251-Orl-28KRS, 2012 WL 2568142, at *20, 2012 U.S. Dist. LEXIS 91124, at *61 (M.D.Fla. Apr. 20, 2012) (quoting the 2010 version of the “Judges’ Class Action Notice and Claims Process Checklist and Plain Language Guide” produced by the Federal Judicial Center).
Here, the necessity of a claims process is not apparent from the record. There was a set sum to be paid to each former franchisee, so a claims process was not needed in order for the parties to determine the appropriate amount of damages for each former franchisee. No proof of claim was needed to identify class members because Defendants already had within their possession information identifying the former franchisees. And presumably Defendants had the last best address for each former franchisee: how else could they send the claim forms to the franchisees? The record fails to indicate why it was not feasible to send checks and coupons directly to class members rather than requiring a claims process. See De Leon, 2012 WL 2568142, at *19, 2012 U.S. Dist. LEXIS 91124, at *61 (finding a claim form procedure unreasonable because, inter alia, defendant had databases that “enabled it to identify approximately 500,000 *935 cardholders who were assessed late fees on timely payments made”); see also Mayer Brown LLP, Do Class Actions Benefit Class Members? (noting that automatic distribution settlements are possible where “class members whose eligibility and alleged damages could be ascertained and calculated — such as retirement-plan participants in ERISA class actions”).
The decision to use coupons (or credit) as a benefit for former franchisees towards the price of a new franchise also raises questions about the adequacy of the settlement. As noted in the Manual for Complex Litigation, coupons are often illusory monetary benefits. See Manual for Complex Litig., 4th § 21.61, at 310 (noting that a judge “should be wary” of a proposed settlement that “grant[s] class members illusory nonmonetary benefits, such as discount coupons for more of defendants’ products, while granting substantial monetary attorney fee awards”). The illusory value of the coupon is particularly acute here: each former franchisee was entitled to a $750 coupon to be used towards purchase for a new Coverall franchise, but a franchise costs at least $10,000 and can be as high as $32,000. See ER 138. It was unlikely that many of the $750 coupons would ever be claimed or used. It is not surprising that only 4.5% of former franchisees filed a claim for the coupon.
Finally, even if the claims process were justified, that does nothing to justify the reverter of any unclaimed funds to Defendants. The parties could have agreed (as many settlements have) to a second distribution of residual funds to those former franchisees who did submit claims and/or a distribution to a cy pres beneficiary. See, e.g., Garner v. State Farm Mut. Auto. Ins. Co., No. CV 08 1365 CW (EMC), 2010 WL 1687832, at *18, 2010 U.S. Dist. LEXIS 49477, at *49 (N.D.Cal. Apr. 22, 2010) (noting that, under the settlement, uncashed settlement checks and unspent portions of the administrative cost reserve will be redistributed to the class or given to a cy pres beneficiary). At least this would have guaranteed a meaningful and substantial payment to the class.
In sum, the monetary benefits to the former franchisees was vastly overstated and largely illusory, thus raising significant questions that deserve a meaningful degree of scrutiny by the district court. Cf. In re Classmates.com Consolidated Litig., No. C 09-45 RAJ, 2011 WL 744664, at *8, 2011 U.S. Dist. LEXIS 17761, at *24 (W.D.Wash. Feb. 23, 2011) (stating that, “where class counsel points to an illusory $9.5 million benefit as justification for its own fee award, without acknowledging that counsel expected the benefit to be dramatically smaller, it illustrates the danger of deferring to counsel’s view of a settlement that misaligns the interests of class members and class counsel”). This is particularly troubling given that Plaintiffs’ counsel was guaranteed (subject only to court approval where Defendants agreed not to oppose the motion) nearly $1 million regardless of the amount of money actually claimed by the class.
The requirement of a claims process (without a substantial justification) combined with a reversion of unclaimed class funds back to the defendant was not a factor presented or expressly discussed in Bluetooth. This Court in Bluetooth identified three “subtle signs that class counsel have allowed pursuit of their own self-interests and that of certain class members to infect the negotiations” — including an arrangement for attorney fees not awarded to revert to the defendant rather than to the class fund. Bluetooth, 654 F.3d at 947. But for the same reason why a re-verter of unawarded attorney fees is a risk factor indicative of potential collusion, the use of a claims process coupled by a rever *936 sion of unclaimed class funds likewise presents such a risk. Indeed, where the magnitude of the reverter of class funds is great, it should raise even more serious questions than reverter of unawarded fees.
II.
Because the reasonableness of the settlement’s substantive terms could not be adequately determined based on the record before the district court, the reasonableness of the fee award also could not be appropriately assessed.
As noted above, where a ease is settled prior to formal class certification, a higher standard of fairness is required. This higher standard is necessary precisely because, before formal class certification, “there is an even greater potential for breach of fiduciary duty owed the class”— ie., there is an even greater chance of collusion or conflicts of interest on the part of the named plaintiffs and their attorneys. Bluetooth, 654 F.3d at 946. Moreover, it is important to take into account that,
[i]n class-action settlements, the adversarial process ... extends only to the amount the defendant will pay, not the manner in which that amount is allocated between the class representatives, class counsel, and unnamed class members. For “the economic reality [is] that a settling defendant is concerned only with its total liability!,]” and thus a settlement’s “allocation between the class payment and the attorneys’ fees is of little or no interest to the defense.”
In re Dry Max Pampers Litig., 724 F.3d at 717 (citations omitted).
In Bluetooth, this Court underscored that “[c]ollusion may not always be evident on the face of a settlement, and courts therefore must be particularly vigilant not only for explicit collusion, but also for more subtle signs that class counsel have allowed pursuit of their own self-interests and that of certain class members to infect the negotiations.” Bluetooth, 654 F.3d at 947. As indicated above, Bluetooth identified three such subtle signs:
(1) “when counsel receive a disproportionate distribution of the settlement, or when the class receives no monetary distribution but class counsel are amply rewarded”;
(2) when the parties negotiate a “clear sailing” arrangement providing for the payment of attorneys’ fees separate and apart from class funds, which carries “the potential of enabling a defendant to pay class counsel excessive fees and costs in exchange for counsel accepting an unfair settlement on behalf of the class”; and
(3) when the parties arrange for fees not awarded to revert to defendants rather than be added to the class fund.
Bluetooth, 654 F.3d at 947.
In the case at bar, the second and third factors above are clearly applicable, as the majority recognizes. This puts a premium on the district court’s evaluation of the first Bluetooth factor. However, the district court could not evaluate whether the $1 million fee award constituted a “disproportionate” distribution of the settlement without first having a fair sense of the value of the overall settlement, particularly the settlement’s key terms discussed above.
Furthermore, although not necessarily a subtle sign of collusion in and of itself, the fact that the fee award here was not tied to the magnitude of relief actually obtained by the class amplifies the need for scrutiny. Here, class counsel had no particular incentive to negotiate a settlement that would ensure substantial benefits would actually accrue to the class. Counsel’s fee was a stipulated sum unaffected by the actual pay-out to the class. To the *937 extent the parties based the fee award in part upon a claimed settlement fund of over $900,000 and the promised assignment of accounts, that basis is misleading given that the class fund was largely illusory and it was uncertain whether a substantial portion of the class will benefit from the assignment. Although this Circuit has sanctioned using the full class fund theoretically available as a basis for evaluating the reasonableness of a negotiated fee award, see Williams v. MGM-Pathe Communs. Co., 129 F.3d 1026, 1027 (9th Cir.1997) (holding that the lower court had “abused its discretion by basing the fee on the class members’ claims against the fund rather than on a percentage of the entire fund or on the lodestar”), such a practice tends to divorce the class counsel’s incentives from the best interests of the class. It is perhaps for this reason the Fifth Circuit takes a different approach. See Strong v. BellSouth Telecomms., Inc., 137 F.3d 844, 852-53 (5th Cir.1998) (indicating that fee awards may be based on actual pay-out to class rather than rever-sionary fund). Where fees are tied to actual pay-out to the class, counsel has a strong incentive to negotiate a real, rather than illusory, class fund. Under this Circuit’s decision in Williams, however, that incentive may be absent, and thus there is a need for meaningful scrutiny of the settlement and fee award.
That scrutiny is particularly warranted here where, as noted above, two of the three Bluetooth factors were clearly met (i.e., the clear sailing and reverter arrangements). Without a full record as to the value of the settlement, the district court could not ensure that the fee award was not disproportionate compared to the benefits to the class as required by the third Bluetooth factor.
For example, the district court’s lodestar analysis was problematic without a more fully developed record. In the settlement, the parties had agreed to a fee award of approximately $1 million. According to the district court, this was a reasonable award because class counsel had incurred approximately $3 million in fees in the course of litigating the action. But even accepting that counsel had legitimately incurred $3 million in fees (based on hours spent and rates charged), that does not reflect a full lodestar analysis. “[T]he fairness of the lodestar amount should be gauged against the overall class recovery, adjusting the lodestar fees upward or downward as necessary to ensure their reasonableness. In doing so, the district court must weigh the requested lodestar figure against a variety of factors, foremost among them the results obtained for the class, monetary and non-monetary alike.” In re HP Inkjet Printer Litig., 716 F.3d 1173, 1190 (9th Cir.2013). Here, even if we assume that the district court did an adjustment based on results obtained (ie., a downward adjustment from $3 million to $1 million), the district court did not have a complete basis for making the adjustment without a fuller understanding of the value of the assignment of accounts — the central benefit of the settlement.
The district court also performed a percentage method analysis as a cross-check on the fee award. According to the district court, “even if the cash settlement [for former franchisees], the assignment of accounts [for current franchisees], and the pledged programmatic changes [for current franchisees] ... were worth only about $4 million, the requested fee award [of $1 million] would fit with[in] normal bounds of class action recovery.” ER 31. Presumably, the district court’s statement was informed by case law from this Court using 25% of the common fund as a benchmark under the percentage method. See Bluetooth, 654 F.3d at 942 (stating that, under the percentage method, “courts typ *938 ically calculate 25% of the fund as the ‘benchmark’ for a reasonable fee award”); cf. Staton, 327 F.3d at 945-46 (noting that injunctive “relief should generally be excluded from the value of a common fund when calculating the appropriate attorneys’ fee award, as the benefit of that relief to the class members is most often not sufficiently measurable,” but “[t]he fact that counsel obtained injunctive relief in addition to monetary relief for their clients is ... a relevant circumstance to consider in determining what percentage of the fund is reasonable as fees”). However, there is nothing in the record upon which the district court could have based an assumption that the benefits of the settlement could be worth $4 million. The value of the assignment to the class was on this record entirely unknown since there is no information as to the number or percentage of franchise owners who are actually able or likely to receive the assignments of accounts. While the district court is entitled to make estimates in evaluating the reasonableness of the fee award, its assumptions must have some basis in the record. Cf. Radcliffe, 715 F.3d at 1162 (stating that a district court’s approval of a class action settlement cannot be affirmed where its “findings of fact were ... without support in the record”). In this case, that basis is absent. Cf. Bluetooth, 654 F.3d at 947 (district court must guard against risk that a high fee award was traded for “lower monetary payments to class members or less injune-five relief for the class than could otherwise have been obtained”).
III.
On the record before this Court, I cannot conclude that the proposed settlement was fair, reasonable, and adequate and the fee award reasonable. Crucial information about the value of the benefits obtained for the class (i.e., how many franchisees will benefit from the assignment of accounts) is missing. Also lacking is the justification for requiring former franchisees to submit claims and providing for a reverter of undistributed funds back to Coverall — while guaranteeing a $1 million fee award to counsel.[9]
The district court’s task in cases such as this could be made more manageable were this Court to provide more specific guidance on: (1). the centrality of the Lane/Churchill factor “the amount offered in settlement” in assessing the adequacy of class action settlements, and (2) the explicit inclusion as a factor in Bluetooth the unjustified use of a claims process and/or reverter of unclaimed class funds back to the defendant — particularly if Williams continues to allow fees to be based on size of the potential class fund rather than actual pay-out to the class. This case affords the Court an opportunity to provide that clarity.
I do not express any opinion whether ultimately the substantive terms of the settlement or the fee award'may in fact be *939 fair, reasonable and adequate, as the majority concludes. Rather, I diverge from the majority because I believe there are substantial questions about the fairness, reasonableness, and adequacy of the proposed settlement that cannot be answered without a fuller record and more complete analysis.
For the foregoing reasons, I respectfully dissent.

. As noted below, the district court “lumped” the programmatic changes together and did not call out any of the changes as being particularly meaningful. See note 5, infra.

. Plaintiffs also argue that it is fair for current franchisees not to get a monetary award because they "would receive a significant benefit by way of the assignment of customer accounts.” Pis.’ Resp. Br. at 9.

. See ER 76 (providing that “[njothing in this Agreement shall modify, amend, or otherwise alter ... the rights and obligations of Coverall and Current and Former Franchise Owners under their respective Janitorial Franchise Agreements, which, except as expressly set forth herein, remain in full force and effect”).

. The fact that the named Plaintiffs might have been entitled to an actual assignment does not speak to whether this was true of the remaining class members (approximately 750 current franchise owners).

. The majority points out that, under the settlement, there were also programmatic changes made for the benefit of current franchisees. However, several of the benefits seem relatively modest; others appear to depend on an account actually being assigned to a current franchisee. Benefits in the latter category have no value if there is not an assignment in the first place. The programmatic changes include the following:
(1) "Commencing sixty (60) days after the Effective Date, New Franchise Owners shall be granted a thirty (30) day option to rescind their [Janitorial Franchise Agreements],” and "all monies they paid to Coverall, less the then — current cost of Coverall’s background investigation, which is currently $75.00,” shall be returned to them. ER 74. Notably, this benefit accrues to new franchisees only — i.e., those persons or entities who enter into a JFA after the effective date of the settlement. See ER 71. Furthermore, the new franchisees would simply be getting their money back in return for giving back the franchises, and the amount of money would likely be limited given that only a 30-day period is covered and it is not unusual for franchises to be financed. See ER 138.
(2) "Coverall will agree to re-purchase from Current and New Franchise Owners all accounts that are in good standing, both financially and operationally....” ER 74. It is not clear whether Coverall can repurchase customer accounts unless the franchisees actually have been assigned the accounts in the first place. Although Defendants’ brief suggests that repurchase without assignment is possible, that is not evident from the face of the settlement agreement, and the record does not clarify this point.
(3) "Current and New Franchise Owners may cease servicing a customer for non-payment at any time they see fit....” ER 75. Plaintiffs’ brief indicates that this right applies only where there has been an assignment of an account in the first place. See Pis.’ Resp. Br. at 6 ("As part of Coverall’s assignment of customer accounts to current franchisees, franchisees shall have the right to cease servicing a customer for non-payment at any time they see fit....”); see also AR 171 (declaration of class counsel, noting the same).
(4) ”[T]he term of the post-termination and post-expiration noncompetition clause set forth in the FJAs shall be . reduced from eighteen (18) months to twelve (12) months.” ER 75.
(5) "Coverall will offer to replace any customer account that is lost with one or more customer accounts of equal or greater monthly dollar volume within a reasonable period of time of the account loss, as long as the customer account is lost through no fault of the Franchise Owner ...; and (ii) the customer account is lost within the applicable guarantee period as set forth in the JFA.” AR 75. Similar to above, it is not clear from the face of the settlement agreement or the record below whether this benefit applies only if the franchisee actually owns {i.e., has been assigned) the account.
(6) "Coverall ... represents that it shall continue to attempt to offer Franchise Owners accounts that are located within a reasonable proximity of each other.” AR 75.
(7) “Coverall shall provide, and all new Franchise Owners shall be required to attend, Initial Training on the operation of a franchise business, record keeping, and the bidding of customer accounts. Current Franchise Owners will be permitted, but are not required, to attend such training.... Coverall’s training materials shall be available in both English and Spanish.” AR75.
(8) "Coverall will include in the disclosure document it gives to prospective franchisees the terms and conditions of coverage under the commercial general liability policy that it is then making available to Franchise Owners.” AR 76.

. The majority correctly notes that Staton discussed the value of injunctive relief in the context of analyzing fees. However, Ninth Circuit law requires a district court to consider the "amount offered in settlement” as a factor in deciding whether to approve a class action settlement, and district courts have naturally considered the value of injunctive relief under this factor (which is reasonable as there is no other factor that accommodates consideration of the value of injunctive relief). See, e.g., Ko v. Natura Pet Prods., No. C 09-02619 SBA, 2012 WL 3945541, at *4, 2012 U.S. Dist. LEXIS 128615, at *12-13 (N.D.Cal. Sept. 10, 2012). It makes little sense to say that the value of injunctive relief should be considered for purposes of evaluating fees but not for purposes of evaluating the value of the settlement. Cf. Reynolds v. Beneficial Nat. Bank, 288 F.3d 277, 283 (7th Cir.2002) (reversing district court approval of class action settlement based on various grounds, including the fact that there was "injunctive relief the value of which no one has attempted to monetize and which is barely discussed in the briefs or by the judge”).

. The majority suggests that "the right to own a franchise with its attendant rights and responsibilities” has an “amorphous” value. Maj. Op. at 924 n. 1. However, the value of the accounts that accompany the ownership has real dollar value. Accordingly, the parties gave the injunctive relief a quantitative value. Moreover, the district court did not find that the right to own a franchise had less value because of "attendant rights and responsibilities.”

. The majority concedes in its opinion that, even under abuse-of-discretion review, a settlement cannot be approved if the district court proceeded without support from inferences drawn from facts in the record. See Maj. Op. at 926-27 n.2.

. The majority cites the abuse of discretion standard of review articulated in United States v. Hinkson, 585 F.3d 1247, 1250 (9th Cir.2009) (en banc). Maj. Op. at pp. 926-27 n. 2. Although as a general matter, that standard applies, Bluetooth provides a more specific application of that standard to the situation at bar — review of a class action settlement prior to class certification where there are “subtle signs that class counsel have allowed pursuit of their own self-interests ... to infect the negotiations.” Bluetooth, 654 F.3d at 947. Hence, even abuse of discretion review in this context is not toothless. In any event, under Hinkson, for the reasons stated above regarding the deficient record, the district court’s conclusion as to the adequacy and fairness of the settlement and reasonableness of the fee award was "without support in inferences that may be drawn from facts in the record.” Hinkson, 585 F.3d at 1251.